FORM B6A
(10/05)

In re:  **Aaron Sluder**

**Debtor**

Case No. <u>4-10-bk-5283-JMM</u>

**(If known)**

# SCHEDULE A - REAL PROPERTY

| DESCRIPTION AND LOCATION OF PROPERTY | NATURE OF DEBTOR'S INTEREST IN PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION | AMOUNT OF SECURED CLAIM |
|---|---|---|---|---|
| **Debtor's Residence 7400 S. Climbing Ivy Dr. Tucson, AZ 85757** | **Community Property** | **J** | **$ 195,000.00** | **$ 245,000.00** |
| **Debtor's Residence 7400 S. Climbing Ivy Dr. Tucson, AZ 85757** | **Community Property** | **J** | **$ 195,000.00** | **$ 245,000.00** |
| | | Total ➤ | **$ 195,000.00** | |

(Report also on Summary of Schedules.)

In re  **Aaron Sluder**

_____,
Debtor

Case No.  **4-10-bk-5283-JMM**
_____
**(If known)**

# SCHEDULE B - PERSONAL PROPERTY

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITHOUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 1. Cash on hand | | **Cash** | | **35.00** |
| 2. Checking, savings or other financial accounts, certificates of deposit, or shares in banks, savings and loan, thrift, building and loan, and homestead associations, or credit unions, brokerage houses, or cooperatives. | | **JP Morgan Chase Bank Checking Account #5450 Savings Account #7413** | | **350.00** |
| 3. Security deposits with public utilities, telephone companies, landlords, and others. | X | | | |
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **2nd TV Set** | C | **150.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Bedroom Set** | C | **750.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Computer** | C | **400.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Desk w/chair** | C | **100.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Dining Set** | C | **150.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Kitchen Assessories** | C | **200.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Linens/Towels** | C | **100.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Living Room Set** | C | **1,000.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Refrigerator** | C | **200.00** |

In re **Aaron Sluder**                                                                                      Case No. **4-10-bk-5283-JMM**

_____,

**Debtor**                                                                                                        **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 4. Household goods and furnishings, including audio, video, and computer equipment. | | **Stereo** | **C** | **150.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Stove/Oven** | **C** | **150.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **TV Set** | **C** | **150.00** |
| Household goods and furnishings, including audio, video, and computer equipment. | | **Washer/Dryer** | **C** | **200.00** |
| 5. Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Music CD's** | **C** | **200.00** |
| Books, pictures and other art objects, antiques, stamp, coin, record, tape, compact disc, and other collections or collectibles. | | **Wall Pictures** | **C** | **100.00** |
| 6. Wearing apparel. | | **Clothes** | **C** | **400.00** |
| Wearing apparel. | | **Debtor's Watch** | | **100.00** |
| 7. Furs and jewelry. | X | | | |
| 8. Firearms and sports, photographic, and other hobby equipment. | | **Golf Clubs** | | **350.00** |
| 9. Interests in insurance policies.  Name insurance company of each policy and itemize surrender or refund value of each. | | **Primerica Life Insurance** **Term Life Policy # 0432940914** | | **0.00** |
| 10. Annuities.  Itemize and name each issuer. | X | | | |
| | | | | |

In re    **Aaron Sluder**                                              ,        Case No.    **4-10-bk-5283-JMM**
_____                                    _____
                          Debtor                                                          **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
## (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 11. Interests in an education IRA as defined in 26 U.S.C. § 530(b)(1) or under a qualified State tuition plan as defined in 26 U.S.C. § 529(b)(1). Give particulars. (File separately the record(s) of any such interest(s). 11 U.S.C. § 521(c); Rule 1007(b)). | X | | | |
| 12. Interests in IRA, ERISA, Keogh, or other pension or profit sharing plans. Give Particulars. | X | | | |
| 13. Stock and interests in incorporated and unincorporated businesses.  Itemize. | X | | | |
| 14. Interests in partnerships or joint ventures.  Itemize. | X | | | |
| 15. Government and corporate bonds and other negotiable and nonnegotiable instruments. | X | | | |
| 16. Accounts receivable. | X | | | |
| 17. Alimony, maintenance, support, and property settlements to which the debtor is or may be entitled.  Give particulars. | X | | | |
| 18. Other liquidated debts owed to debtor including tax refunds.  Give particulars. | X | | | |
| 19. Equitable or future interests, life estates, and rights or powers exercisable for the benefit of the debtor other than those listed in Schedule A - Real Property. | X | | | |
| 20. Contingent and noncontingent interests in estate of a decedent, death benefit plan, life insurance policy, or trust. | X | | | |
| 21. Other contingent and unliquidated claims of every nature, including tax refunds, counterclaims of the debtor, and rights to setoff claims.  Give estimated value of each. | X | | | |
| 22. Patents, copyrights, and other intellectual property.  Give particulars. | X | | | |
| | | | | |

In re  **Aaron Sluder**                                           ,        Case No.   **4-10-bk-5283-JMM**
                                       **Debtor**                                                                    **(If known)**

# SCHEDULE B - PERSONAL PROPERTY
### (Continuation Sheet)

| TYPE OF PROPERTY | NONE | DESCRIPTION AND LOCATION OF PROPERTY | HUSBAND, WIFE, JOINT OR COMMUNITY | CURRENT VALUE OF DEBTOR'S INTEREST IN PROPERTY, WITH-OUT DEDUCTING ANY SECURED CLAIM OR EXEMPTION |
|---|---|---|---|---|
| 23. Licenses, franchises, and other general intangibles.  Give particulars. | X | | | |
| 24. Customer lists or other compilations containing personally identifiable information (as defined in 11 U.S.C. § 101(41A)) provided to the debtor by individuals in connection with obtaining a product or service from the debtor primarily for personal, family, or household purposes. | X | | | |
| 25. Automobiles, trucks, trailers, and other vehicles and accessories. | | **2002 Toyota Land Crusier** | **C** | **20,000.00** |
| Automobiles, trucks, trailers, and other vehicles and accessories. | | **Lease - 2006 Acura TL** | **C** | **0.00** |
| 26. Boats, motors, and accessories. | X | | | |
| 27. Aircraft and accessories. | X | | | |
| 28. Office equipment, furnishings, and supplies. | X | | | |
| 29. Machinery, fixtures, equipment and supplies used in business. | X | | | |
| 30. Inventory. | X | | | |
| 31. Animals. | | **Dog - mixed breed** | **C** | **50.00** |
| 32. Crops - growing or harvested.  Give particulars. | X | | | |
| 33. Farming equipment and implements. | X | | | |
| 34. Farm supplies, chemicals, and feed. | X | | | |
| 35. Other personal property of any kind not already listed.  Itemize. | X | | | |

___3___   continuation sheets attached                 Total  ➤             **$ 25,285.00**

(Include amounts from any continuation sheets attached. Report total also on Summary of Schedules.)

**In re**   **Aaron Sluder**                                    ,     **Case No.**   **4-10-bk-5283-JMM**
                       Debtor                                                   (If known)

# SCHEDULE C - PROPERTY CLAIMED AS EXEMPT

Debtor claims the exemptions to which debtor is entitled under:      ☐ Check if debtor claims a homestead exemption that exceeds
(Check one box)                                              $125,000.
   ☐ 11 U.S.C. § 522(b)(2)
   ☑ 11 U.S.C. § 522(b)(3)

| DESCRIPTION OF PROPERTY | SPECIFY LAW PROVIDING EACH EXEMPTION | VALUE OF CLAIMED EXEMPTION | CURRENT VALUE OF PROPERTY WITHOUT DEDUCTING EXEMPTION |
|---|---|---:|---:|
| **Bedroom Set** | ARS § 33-1123 | 750.00 | 750.00 |
| **Clothes** | ARS § 33-1125(1) | 400.00 | 400.00 |
| **Computer** | ARS § 33-1123 | 400.00 | 400.00 |
| **Debtor's Watch** | ARS § 33-1125(6) | 100.00 | 100.00 |
| **Desk w/chair** | ARS § 33-1123 | 100.00 | 100.00 |
| **Dining Set** | ARS § 33-1123 | 150.00 | 150.00 |
| **Dog - mixed breed** | ARS § 33-1125(3) | 50.00 | 50.00 |
| **Golf Clubs** | ARS § 33-1125(7) | 350.00 | 350.00 |
| **JP Morgan Chase Bank Checking Account #5450 Savings Account #7413** | ARS § 33-1126(A)(9) | 150.00 | 350.00 |
| **Kitchen Assessories** | ARS § 33-1123 | 200.00 | 200.00 |
| **Linens/Towels** | ARS § 33-1123 | 100.00 | 100.00 |
| **Living Room Set** | ARS § 33-1123 | 1,000.00 | 1,000.00 |
| **Refrigerator** | ARS § 33-1123 | 200.00 | 200.00 |
| **Stereo** | ARS § 33-1123 | 150.00 | 150.00 |
| **Stove/Oven** | ARS § 33-1123 | 150.00 | 150.00 |
| **TV Set** | ARS § 33-1123 | 150.00 | 150.00 |
| **Wall Pictures** | ARS § 33-1125(5) | 100.00 | 100.00 |
| **Washer/Dryer** | ARS § 33-1123 | 200.00 | 200.00 |

In re __Aaron Sluder__ ,       Case No. __4-10-bk-5283-JMM__
                        **Debtor**                                               **(If known)**

# SCHEDULE D - CREDITORS HOLDING SECURED CLAIMS

❑     Check this box if debtor has no creditors holding secured claims to report on this Schedule D.

| CREDITOR'S NAME AND MAILING ADDRESS INCLUDING ZIP CODE AND AN ACCOUNT NUMBER (See Instructions, Above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED, NATURE OF LIEN, AND DESCRIPTION AND VALUE OF PROPERTY SUBJECT TO LIEN | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM WITHOUT DEDUCTING VALUE OF COLLATERAL | UNSECURED PORTION, IF ANY |
|---|---|---|---|---|---|---|---|---|
| **ACCOUNT NO.** <br><br>**Bank of the West** <br>**1450 Treat Blvd.** <br>**Walnut Creek, GA 94596** | | C | 11/01/2006 <br>**Non-Purchase Money Security Agreement** <br>**Lease - 2006 Acura TL** <br><br>**VALUE $0.00** | | | | 4,758.00 | 4,758.00 |
| **ACCOUNT NO.** <br><br>**Vantage West Credit Union** <br>**2480 N. Arcadia** <br>**Tucson, AZ 85712** | | C | 11/01/2009 <br>**Security Agreement** <br>**2002 Toyota Land Crusier** <br><br>**VALUE $20,000.00** | | | | 20,230.00 | 230.00 |
| **ACCOUNT NO.** __850001__ <br><br>**Wells Fargo** <br>**7495 New Horizon Way** <br>**Frederick MD 21703** | | C | 06/01/2005 <br>**Mortgage** <br>**Debtor's Residence** <br>**7400 S. Climbing Ivy Dr.** <br>**Tucson, AZ 85757** <br><br>**VALUE $195,000.00** | | | | 176,292.00 | 50,000.00 |
| **ACCOUNT NO.** __1195__ <br><br>**Wells Fargo Equity** <br>**4455 Arrowswest Drive** <br>**Colorado Springs, CO 80907** | | C | 06/01/2005 <br>**Second Lien on Residence** <br>**Debtor's Residence** <br>**7400 S. Climbing Ivy Dr.** <br>**Tucson, AZ 85757** <br><br>**VALUE $195,000.00** | | | | 33,961.00 | 50,000.00 |

__0__    continuation sheets attached

Subtotal ➢
(Total of this page)

Total ➢
(Use only on last page)

| | |
|---|---|
| $    235,241.00 | $104,988.00 |
| $    235,241.00 | $104,988.00 |

(Report also on Summary of Schedules)    (If applicable, report also on Statistical Summary of Certain Liabilities and Related Data.)

In re   **Aaron Sluder**                                                                 Case No.   **4-10-bk-5283-JMM**

                                        Debtor                                                                  (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

❑   Check this box if debtor has no creditors holding unsecured priority claims to report on this Schedule E.

**TYPES OF PRIORITY CLAIMS**   (Check the appropriate box(es) below if claims in that category are listed on the attached sheets)

❑   **Domestic Support Obligations**

     Claims for domestic support that are owed to or recoverable by a spouse, former spouse, or child of the debtor, or the parent, legal guardian, or responsible relative of such a child, or a governmental unit to whom such a domestic support claim has been assigned to the extent provided in 11 U.S.C. § 507(a)(1).

❑   **Extensions of credit in an involuntary case**

     Claims arising in the ordinary course of the debtor's business or financial affairs after the commencement of the case but before the earlier of the appointment of a trustee or the order for relief. 11 U.S.C. § 507(a)(3).

❑   **Wages, salaries, and commissions**

     Wages, salaries, and commissions, including vacation, severance, and sick leave pay owing to employees and commissions owing to qualifying independent sales representatives up to $10,000* per person earned within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(4).

❑   **Contributions to employee benefit plans**

     Money owed to employee benefit plans for services rendered within 180 days immediately preceding the filing of the original petition, or the cessation of business, whichever occurred first, to the extent provided in 11 U.S.C. § 507(a)(5).

In re   **Aaron Sluder** _____ .       Case No.    <u>4-10-bk-5283-JMM</u>
                                    Debtor                                                                          (If known)

❑   **Certain farmers and fishermen**

     Claims of certain farmers and fishermen, up to $4,925* per farmer or fisherman, against the debtor, as provided in 11 U.S.C. § 507(a)(6).

❑   **Deposits by individuals**

     Claims of individuals up to $2,225* for deposits for the purchase, lease, or rental of property or services for personal, family, or household use, that were not delivered or provided. 11 U.S.C. § 507(a)(7).

☑   **Taxes and Certain Other Debts Owed to Governmental Units**

     Taxes, customs duties, and penalties owing to federal, state, and local governmental units as set forth in 11 U.S.C. § 507(a)(8).

❑   **Commitments to Maintain the Capital of an Insured Depository Institution**

     Claims based on commitments to the FDIC, RTC, Director of the Office of Thrift Supervision, Comptroller of the Currency, or Board of Governors of the Federal Reserve System, or their predecessors or successors, to maintain the capital of an insured depository institution. 11 U.S.C. § 507 (a)(9).

❑   **Claims for Death or Personal Injury While Debtor Was Intoxicated**

     Claims for death or personal injury resulting from the operation of a motor vehicle or vessel while the debtor was intoxicated from using alcohol, a drug, or another substance. 11 U.S.C. § 507(a)(10).

     * Amounts are subject to adjustment on April 1, 2007, and every three years thereafter with respect to cases commenced on or after the date of adjustment.

<u>**2**</u>  **continuation sheets attached**

In re    **Aaron Sluder**                             Case No.    <u>**4-10-bk-5283-JMM**</u>

                                Debtor                                          (If known)

# SCHEDULE E - CREDITORS HOLDING UNSECURED PRIORITY CLAIMS

**Type of Priority:  Taxes and Certain Other Debts Owed to Governmental**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM | AMOUNT ENTITLED TO PRIORITY | AMOUNT NOT ENTITLED TO PRIORITY, IF ANY |
|---|---|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**IRS**<br>**Ogden, UT 84201-0025** | | | **Income Taxes** | | | | **8,200.00** | **0.00** | **8,200.00** |

Sheet no. <u>2</u> of <u>2</u> continuation sheets attached to Schedule of Creditors Holding Priority Claims

|  | Subtotals ➤<br>(Totals of this page) | $    **8,200.00** | $     **0.00** | $   **8,200.00** |
|---|---|---|---|---|
|  | Total ➤<br>(Use only on last page of the completed Schedule E. Report also on the Summary of Schedules.) | $    **8,200.00** |  |  |
|  | Total ➤<br>(Use only on last page of the completed Schedule E. If applicable, report also on the Statistical Summary of Certain Liabilities and Related Data. ) |  | $     **0.00** | $   **8,200.00** |

In re **Aaron Sluder**                               Case No. **4-10-bk-5283-JMM**

                                   **Debtor**                                               (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

☐    Check this box if debtor has no creditors holding unsecured nonpriority claims to report on this Schedule F.

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **9963**<br>**Advanta**<br>**Attn: Collection Services**<br>**PO Box 844**<br>**Spring House, PA 19477-0844** | **X** | **J** | **Business Debt** | | | | **Unknown** |
| ACCOUNT NO.<br>**Akron Hardware**<br>**PO Box 76087**<br>**Cleveland, OH 44101-4755** | **X** | **J** | **Construction Supplies** | | | | **5,928.78** |
| ACCOUNT NO.<br>**AMSCO Windows**<br>**PO Box 25368**<br>**Salt Lake City, Utah 85125-0368** | **X** | **J** | **Construction Supplies** | | | | **1,256.26** |
| ACCOUNT NO. **5615**<br>**Arizona Dept. of Rev.**<br>**Collections Div.**<br>**PO Box 29070**<br>**Phx, AZ 85038-9070** | **X** | **J** | **12/10/2009**<br>**Sales Tax** | | | | **1,605.09** |
| ACCOUNT NO. **7305**<br>**Aspen Publishers, Inc.**<br>**4829 Innovation Way**<br>**Chicago, IL 60682-0048** | | **J** | **03/24/2009**<br>**Business Debt** | | | | **217.82** |

<u>15</u>   Continuation sheets attached

Subtotal ➤   $        **9,007.95**

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical Summary of Certain Liabilities and Related Data.)

In re **Aaron Sluder**                                          Case No. **4-10-bk-5283-JMM**
                                                                      (If known)
                          Debtor

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Auto Owner's Insurance** <br> PO Box 30315 <br> Lansing, MI 48909-7815 | X | J | 10/13/2009 <br><br> **Business Debt** | | | | 2,335.60 |
| ACCOUNT NO.   **5066** <br><br> **Bank of America** <br> PO Box 30750 <br> Los Angeles, CA 90030-0750 | X | J | **Business Debt** | | | | 114,189.70 |
| ACCOUNT NO.   **61928** <br><br> **Beach Assoc., Inc.** <br> RE: Top Notch Distributors <br> 95 Wolf Creek Blvd., Suite 2 <br> Dover, DE 19901 <br><br> **Sipe & Landon - James Landon** <br> RE: Top Notch Distributors <br> 5363 E. Pima, Suite 200 <br> Tucson, AZ 85712 | X | J | **Construction Supplies** | | | | 5,653.83 |
| ACCOUNT NO. <br><br> **Better Home Products** <br> 534 Eccles Ave., South <br> San Francisco, CA 940800-1979 | X | J | **Business Debt** | | | | 304.94 |
| ACCOUNT NO.   **7001** <br><br> **Bowen, Guerrero & Hoowe, LLC** <br> PO Box 2470 <br> Chicago, IL 60690-2470 | X | J | 08/25/2009 <br><br> **Business Debt** | | | | 1,306.25 |

Sheet no. _1_ of _15_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal  ➢  $        123,790.32

Total  ➢  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re **Aaron Sluder** _____  Case No. <u>4-10-bk-5283-JMM</u>

Debtor  (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS
### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **53233**<br>**Butterfield & Assoc., Inc.**<br>**Lawrence Betterfield, Jr.**<br>**ABS-American Building Supply**<br>**PO Box 34629**<br>**Louisville, KY 40232** | X | J | **Construction Supplies** | | | | **14,892.89** |
| ACCOUNT NO. **9647**<br>**Capital One**<br>**PO Box 54529**<br>**Oklahoma City, OK 73154-4529** | X | J | **Business Debt** | | | | **Unknown** |
| ACCOUNT NO.<br>**Capital One Auto Finance**<br>**PO Box 93016**<br>**Long Beach, CA 90809-3016** | X | J | **Business Debt** | | | | **24,784.04** |
| ACCOUNT NO.<br>**CECO Door Products**<br>**1857 Solutions Center**<br>**Chicago, IL 60677-1008** | X | J | **Construction Supplies** | | | | **58,495.78** |
| ACCOUNT NO. **11271**<br>**Central Alarm**<br>**PO Box 5506**<br>**Tucson, AZ 85703-0506** | X | J | **12/01/2009**<br>**Business Debt** | | | | **82.52** |

Sheet no. <u>2</u> of <u>15</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **98,255.23**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Aaron Sluder**
_____
                              Debtor

Case No. **4-10-bk-5283-JMM**
          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **45059054** | X | J | | | | | **2,465.51** |
| **Chase** **PO Box 33035** **Louisville, KY 40232-9891** | | | Business Debt | | | | |
| ACCOUNT NO. | X | J | | | | | **432.16** |
| **Choice Transportation, Inc.** **6160 Wilderness Ave.** **Riverside, CA 92504** | | | Business Debt | | | | |
| ACCOUNT NO. | X | J | | | | | **390.53** |
| **Cintas** **4650 S. Coach Dr., #150** **Tucson, AZ 85714** | | | Business Debt | | | | |
| ACCOUNT NO. | X | J | | | | | **6,169.56** |
| **CIT-Bus Plat.** **PO Box 6415** **The Lakes, NV 88901-6415** | | | Construction Supplies | | | | |
| ACCOUNT NO. | X | J | | | | | **17,198.14** |
| **Columbia Industrial, LLC** **C/O Larken Baker, LLC** **6298 E. Grant Road, Suite 100** **Tucson, AZ 85712** | | | Business Debt | | | | |

Sheet no. 3 of 15 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **26,655.90**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re    **Aaron Sluder**                                                        Case No. <u>4-10-bk-5283-JMM</u>
                                                    **Debtor**                                (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  **21074** <br><br> **Dar-Liens, Inc.** <br> **4040 E. McDowell Rd., Suite 203** <br> **Phoenix, AZ 85008** | X | J | **09/19/2009** <br><br> **Business Debt** | | | | **75.00** |
| ACCOUNT NO. <br><br> **Design Hardware** <br> **PO Box 680** <br> **Rogersville, MO 65742** | X | J | **Business Debt** | | | | **4,604.37** |
| ACCOUNT NO. <br><br> **DEX Media West** <br> **PO Box 79167** <br> **Phoenix, AZ 85062-9167** | X | J | **Business Debt** | | | | **1,462.39** |
| ACCOUNT NO.  **4068** <br><br> **Digital Business Systems** <br> **4960 E. Beverly Road** <br> **Phoenix, AZ 85044** | X | J | **Business Debt** | | | | **165.08** |
| ACCOUNT NO.  **Dimension Electric, Inc.** <br> **12212 N. Hong Street** <br> **Marana, AZ 85653** | X | J | **09/02/2009** <br><br> **Business Debt** | | | | **148.00** |

Sheet no. <u>4</u> of <u>15</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $ **6,454.84**

Total ➤  $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re **Aaron Sluder**

Debtor

Case No. **4-10-bk-5283-JMM**

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> DKS Steel Door & Frame Systems, Inc. <br> 2142 Tubeway Ave. <br> City of Cmmerce, CA 90040 | X | J | Construction Supplies | | | | 8,378.49 |
| ACCOUNT NO. 45082 <br><br> Earth Energy, Inc. <br> 3948 W. Costco Dr. <br> Tucson, AZ 85741 | X | J | 04/03/2009 <br><br> Business Debt | | | | 73.00 |
| ACCOUNT NO. <br><br> Emtek Products, Inc. <br> PO Box 31001-0823 <br> Pasadena, CA 91110-0823 | X | J | Business Debt | | | | 5,101.39 |
| ACCOUNT NO. 6932 <br><br> Fed Ex Freight <br> PO Box 7221 <br> Pasadena, CA 91109-7321 | X | J | 10/02/2009 <br><br> Business Debt | | | | 23.42 |
| ACCOUNT NO. 6792 <br><br> Firebird Fuel <br> PO Box 749400 <br> Los Angeles, CA 90074-9400 | X | J | Business Debt | | | | 1,160.91 |

Sheet no. 5 of 15 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ► $ 14,737.21

Total ► $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

Official Form 6F (10/06) - Cont.

In re **Aaron Sluder**

Case No. 4-10-bk-5283-JMM

Debtor

(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

### (Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0066** <br><br> **First Equity Card** <br> **PO Box 84075** <br> **Columbus, GA 31908-4075** | X | J | **Business Debt** | | | | 5,613.80 |
| ACCOUNT NO. <br><br> **Generation4, LLC** <br> **PO Box 769** <br> **Rock Falls, IL 61071** | X | J | **Business Debt** | | | | 2,220.12 |
| ACCOUNT NO. <br><br> **Glaz Tech Industries, Inc.** <br> **2207 E. Elvira Road** <br> **Tucson, AZ 85706** | X | J | **Business Debt** | | | | 1,532.50 |
| ACCOUNT NO. <br><br> **Graham Wood Doors** <br> **PO Box 1647** <br> **Mason City, IA 50402-1647** | X | J | **Construction Supplies** | | | | 13,001.85 |
| ACCOUNT NO. **7189** <br><br> **Great American Leasing** <br> **PO Box 660831** <br> **Dallas, TX 75266-0831** | X | J | 11/09/2009 <br> **Business Debt** | | | | 1,029.89 |

Sheet no. 6 of 15 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 23,398.16

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Aaron Sluder**
_____
Debtor

Case No. **4-10-bk-5283-JMM**
**(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **1759** <br><br>**Hidden Valley Roofing, Inc.** <br>**1515 W. Deer Valley Road, 107A** <br>**Phx, AZ 85027** | X | J | 03/21/2009 <br><br>**Business Debt** | | | | **23,668.00** |
| ACCOUNT NO. <br><br>**Hollow Metal Express** <br>**602 S. 65th Ave.** <br>**Phx, AZ 85043** <br><br><br>**JSD Management, Inc.** <br>**Richard Willemin** <br>**1283 College Park Dr.** <br>**Dover, DE 19904-8713** | X | J | <br><br>**Construction Supplies** | | | | **14,137.95** |
| ACCOUNT NO. <br><br>**Home Depot Credit Services** <br>**PO Box 6031** <br>**The Lakes, NV 88901-6031** | X | J | <br><br>**Construction Supplies** | | | | **1,911.56** |
| ACCOUNT NO. **520-0435** <br><br>**Hood Distribution** <br>**Betty Boleware** <br>**15 Professional Parkway** <br>**Hattisburg, MS 39404-7317** <br><br>**Architectural Elements** <br>**PO Box 43307** <br>**Tucson, AZ 85733-3307** | X | J | <br><br>**Construction Supplies** | | | | **2,512.55** |

Sheet no. _7_ of _15_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **42,230.06**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re **Aaron Sluder** _____
                    Debtor

Case No. **4-10-bk-5283-JMM** _____
              **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **18513** <br> **IDN** <br> **2602 N. 37th Dr.** <br> **Phx, AZ 85009** | X | J | 10/26/2009 <br> **Business Debt** | | | | 86.23 |
| ACCOUNT NO. **7467** <br> **J. Neil and Assoc.** <br> **RE: Bank of the West** <br> **18321 Ventura Blvd., #1000** <br> **Tarzana, CA 91356** | X | J | **Business Debt** | | | | 60,000.00 |
| ACCOUNT NO. <br> **J.P. Morgan Chase Bank** <br> **PO Box 260164** <br> **LA2-2808** <br> **Baton Rouge, LA 70826-0164** | X | J | | | | | 5,544.96 |
| ACCOUNT NO. **J1430** <br> **JI Windows, LLC** <br> **2913 E. 22nd** <br> **Tucson, AZ 85713** | X | J | **Construction Supplies** | | | | 547.44 |
| ACCOUNT NO. **540001** <br> **JP Morgon Chase Bank, NA** <br> **2920 W. Valencia** <br> **Tucson, AZ 85746** | X | J | 12/28/2006 <br> **Business Loan** | | | | 101,817.00 |

Sheet no. **8** of **15** continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **167,995.63**

Total ➤ $ _____

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re **Aaron Sluder**                                           Case No. **4-10-bk-5283-JMM**
_____                                _____
                        **Debtor**                                        **(If known)**

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Karcher Design** <br> **Raiffeisenstr.32 74906** <br> **Bad Rappenau Germany** | X | J | **Business Debt** | | | X | 1,713.50 |
| ACCOUNT NO. <br><br> **Kimminau & Gee, PLLC** <br> **RE: Murphy Business & Financial** <br> **Corporateion Southwest, Inc.** <br> **110 S. Church Ave., Suite 2270** <br> **Tucson, AZ 85701** | X | J | **Business Debt** | | | X | 152,500.00 |
| ACCOUNT NO. **4078** <br><br> **Knowles Publishing, Inc.** <br> **PO Box 911044** <br> **Ft. Worth, TX 76111-9104** | X | J | 05/16/2009 <br> **Business Debt** | | | | 147.67 |
| ACCOUNT NO. **28241** <br><br> **Koty-Leavitt Insurance Agency** <br> **6992 E. Broadway Blvd.** <br> **Tucson, AZ 85710-2803** | X | J | **Business Debt** | | | | 650.00 |
| ACCOUNT NO. <br><br> **Lumber Products** <br> **PO Box 28007** <br> **Portland, OR 97208** | X | J | **Construction Supplies** | | | | 35,269.32 |

Sheet no. _9_ of _15_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $    **190,280.49**

Total ➤ $

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

In re **Aaron Sluder**                                     Case No. **4-10-bk-5283-JMM**

Debtor                                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. **0401646-001** <br><br> **Marlin Leasing** <br> **300 Fellowship Road** <br> **Mount Laurel, NJ 08054** | X | J | **Trim Saw Lease** | | | | **9,928.70** |
| ACCOUNT NO. **795107** <br><br> **Master Credit Consultants, Inc.** <br> **Michael C. Brown, Esq.** <br> **Algonma Hardwoods, Inc.** <br> **23230 Chagrin Blvd., Suite 940** <br> **Cleveland, OH 44122** <br><br> **Sipe & Landon - James Landon** <br> **5363 East Pima, Suite 200** <br> **Tucson, AZ 85712** | X | J | **Construction Supplies** | | | | **41,021.48** |
| ACCOUNT NO. **101229** <br><br> **McKinney Products Co.** <br> **PO Box 640766** <br> **Pittsburgh, PA 15264-0766** | X | J | **Construction Supplies** | | | | **5,304.48** |
| ACCOUNT NO. <br><br> **Nextrio, LLC** <br> **5225 N. Sabino Canyon Road** <br> **Tucson, AZ 85750** | X | J | | | | | **95.00** |
| ACCOUNT NO. <br><br> **Norton Door Controls** <br> **PO Box 644001** <br> **Monroe, NC 28110** | X | J | **Construction Supplies** | | | | **6,011.45** |

Sheet no. _10_ of _15_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **62,361.11**

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Aaron Sluder_____  Case No. __4-10-bk-5283-JMM_____
                                          Debtor                                    (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br><br>Patrick McAllister<br>4100 S. Draper Road<br>Tucson, AZ 85735 | X | J | Business Debt | | | | 10,500.00 |
| ACCOUNT NO. 5116<br><br>PH Door<br>619 S. Hacienda, Suite 6<br>Tempe, AZ 85281 | X | J | Business Debt | | | | 150.00 |
| ACCOUNT NO.<br><br>Pima Waste of Tucson<br>PO Box 26418<br>Tucson, AZ 85726 | X | J | Business Debt | | | | 1,187.69 |
| ACCOUNT NO. 3978<br><br>Protech<br>Scott Crager<br>3199 Pumbers Drive, Suite 4<br>Chico, CA 95973 | X | J | 02/18/2009<br>Business Debt | | | | 343.36 |
| ACCOUNT NO.<br><br>Sahuaro Environmental Service<br>PO Box 78059<br>Phx, AZ 85062-8059 | X | J | Business Debt | | | | 922.35 |

Sheet no. _11_ of _15_ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $      13,103.40

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re  **Aaron Sluder**                                    Case No. 4-10-bk-5283-JMM
_____                              _____
                                    Debtor                          (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.  3371 <br><br> SCF Arizona <br> PO Box 33049 <br> Phx, AZ 85067-3049 | X | J | Business sDebt | | | | 1,126.35 |
| ACCOUNT NO. <br><br> Shirley's Plan Service <br> 425 S. Plumber <br> Tucson, AZ 85719-6359 | X | J | Business Debt | | | | 323.65 |
| ACCOUNT NO. <br><br> Simply Bitz <br> 5228 N. Sabino Canyon Road <br> Tucson, AZ 85750 | X | J | Business Debt | | | | 346.00 |
| ACCOUNT NO. <br><br> Sipe & Landon <br> James A. Landon <br> ASSA/ABLOY CECO Door Products <br> 5363 E. Pima, Suite 200 <br> Tucson, AZ 85712 | X | J | Construction Supplies | | | | 94,064.02 |
| ACCOUNT NO. <br><br> Solar Industries, Inc. <br> PO Box 27337 <br> Tucson , AZ 85726-7337 | X | J | Business Debt | | | | 719.24 |

Sheet no. 12 of 15 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤  $  96,579.26

Total ➤  $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re __Aaron Sluder__                 Case No. __4-10-bk-5283-JMM__

                                    Debtor                                           (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (See instructions above.) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Sparketts** <br> **P Box 660579** <br> **Dallas, TX 75266-0579** | X | J | **Business Debt** | | | | **335.97** |
| ACCOUNT NO. **SC764968** <br><br> **Spellman Hardwoods, Inc.** <br> **4645 N. 43rd** <br> **Phx, AZ 85031** | X | J | **12/31/2008** <br> **Business Debt** | | | | **4.12** |
| ACCOUNT NO. **0531** <br><br> **Supa Doors** <br> **1732 Universal City Blvd.** <br> **Universal City, TX 78148-3351** | X | J | **Business Debt** | | | | **1,570.61** |
| ACCOUNT NO. <br><br> **T A West** <br> **PO Box 276227** <br> **Sacramento, CA 95827** | X | J | **Business Debt** | | | | **1,144.48** |
| ACCOUNT NO. <br><br> **Taymor Industries, Inc.** <br> **PO Box 56148** <br> **Hayward, CA 94545-6148** | X | J | **Business Debt** | | | | **526.30** |

Sheet no. __13__ of __15__ continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤   $      **3,581.48**

Total ➤   $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Aaron Sluder**
Debtor

Case No. 4-10-bk-5283-JMM
(If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

(Continuation Sheet)

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO.<br>**Timely**<br>**10241 Norris Ave.**<br>**Pacoima, CA 91331-2292** | X | J | **Business Debt** | | | | 3,708.68 |
| ACCOUNT NO.<br>**TK Computers & Electronics**<br>**650 N. 6th Ave.**<br>**Tucson, AZ 85705** | X | J | **Business Debt** | | | | 540.00 |
| ACCOUNT NO. **528625-2**<br>**Vericore - Stacy Adams**<br>**Re: Simonton Building Products**<br>**10115 Kincey Ave., Suite 100**<br>**Huntersville, NC 28078** | X | J | **Construction Supplies** | | | | 9,661.91 |
| ACCOUNT NO.<br>**Warnock, MacKinlay & Carman, PLLC**<br>**James MacKinlay**<br>**Legacy Custon Doors**<br>**1019 S. Stapley Dr.**<br>**Mesa, AZ 85204** | X | J | **Construction Supplies** | | | | 2,372.58 |
| ACCOUNT NO. **403371**<br>**Windham Professionals**<br>**382 Main Street**<br>**Salem, NH 03079** | X | J | 01/14/2010<br>**Workman's Comp Insurance** | | | | 1,126.00 |

Sheet no. 14 of 15 continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ 17,409.17

Total ➤ $

(Use only on last page of the completed Schedule F.)
(Report also on Summary of Schedules and, if applicable on the Statistical
Summary of Certain Liabilities and Related Data.)

In re **Aaron Sluder**     Case No. <u>4-10-bk-5283-JMM</u>

                         **Debtor**                        (If known)

# SCHEDULE F - CREDITORS HOLDING UNSECURED NONPRIORITY CLAIMS

**(Continuation Sheet)**

| CREDITOR'S NAME, MAILING ADDRESS INCLUDING ZIP CODE, AND ACCOUNT NUMBER (*See instructions above.*) | CODEBTOR | HUSBAND, WIFE, JOINT OR COMMUNITY | DATE CLAIM WAS INCURRED AND CONSIDERATION FOR CLAIM. IF CLAIM IS SUBJECT TO SETOFF, SO STATE | CONTINGENT | UNLIQUIDATED | DISPUTED | AMOUNT OF CLAIM |
|---|---|---|---|---|---|---|---|
| ACCOUNT NO. <br><br> **Yale Security, Inc.** <br> **PO Box 644001** <br> **Charlotte, NC 28275-1031** | X | J | **Business Debt** | | | | **10,874.90** |
| ACCOUNT NO. **2107** <br><br> **Yellowbook USA** <br> **PO Box 660062** <br> **Dallas, TX 75266-0062** | X | J | **Business Debt** | | | | **7,511.90** |

Sheet no. <u>15</u> of <u>15</u> continuation sheets attached
to Schedule of Creditors Holding Unsecured
Nonpriority Claims

Subtotal ➤ $ **18,386.80**

Total ➤ $ **914,227.01**

**(Use only on last page of the completed Schedule F.)**
**(Report also on Summary of Schedules and, if applicable on the Statistical**
**Summary of Certain Liabilities and Related Data.)**

Form B6G
(10/05)

In re: <u>**Aaron Sluder**</u>                            ,          Case No. <u>**4-10-bk-5283-JMM**</u>
                          **Debtor**                                                      **(If known)**

# SCHEDULE G - EXECUTORY CONTRACTS AND UNEXPIRED LEASES

❑  Check this box if debtor has no executory contracts or unexpired leases.

| NAME AND MAILING ADDRESS, INCLUDING ZIP CODE, OF OTHER PARTIES TO LEASE OR CONTRACT. | DESCRIPTION OF CONTRACT OR LEASE AND NATURE OF DEBTOR'S INTEREST, STATE WHETHER LEASE IS FOR NONRESIDENTIAL REAL PROPERTY.  STATE CONTRACT NUMBER OF ANY GOVERNMENT CONTRACT. |
|---|---|
| **Bank of the West**<br>**1450 Treat Blvd.**<br>**Walnut Creek, GA 94596** | **Auto Lease of 2006 Acura TL** |

**In re:** **Aaron Sluder**
_____
Debtor

**Case No.** **4-10-bk-5283-JMM**
_____
(If known)

# SCHEDULE H - CODEBTORS

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Advanta**<br>**Attn: Collection Services**<br>**PO Box 844**<br>**Spring House, PA 19477-0844** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Akron Hardware**<br>**PO Box 76087**<br>**Cleveland, OH 44101-4755** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **AMSCO Windows**<br>**PO Box 25368**<br>**Salt Lake City, Utah 85125-0368** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Arizona Dept. of Rev.**<br>**Collections Div.**<br>**PO Box 29070**<br>**Phx, AZ 85038-9070** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Auto Owner's Insurance**<br>**PO Box 30315**<br>**Lansing, MI 48909-7815** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Bank of America**<br>**PO Box 30750**<br>**Los Angeles, CA 90030-0750** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Beach Assoc., Inc.**<br>**RE: Top Notch Distributors**<br>**95 Wolf Creek Blvd., Suite 2**<br>**Dover, DE 19901** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Better Home Products**<br>**534 Eccles Ave., South**<br>**San Francisco, CA 940800-1979** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Bowen, Guerroro & Hoowe, LLC**<br>**PO Box 2470**<br>**Chicago, IL 60690-2470** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Butterfield & Assoc., Inc.**<br>**Lawrence Betterfield, Jr.**<br>**ABS-American Building Supply**<br>**PO Box 34629**<br>**Louisville, KY 40232** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Capital One**<br>**PO Box 54529**<br>**Oklahoma City, OK 73154-4529** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Capital One Auto Finance**<br>**PO Box 93016**<br>**Long Beach, CA 90809-3016** |

**In re:** **Aaron Sluder**                           **Case No.**   **4-10-bk-5283-JMM**
_____,
                 **Debtor**                                      **(If known)**

# SCHEDULE H - CODEBTORS

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | CECO Door Products<br>1857 Solutions Center<br>Chicago, IL 60677-1008 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Central Alarm<br>PO Box 5506<br>Tucson, AZ 85703-0506 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Chase<br>PO Box 33035<br>Louisville, KY 40232-9891 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Choice Transportation, Inc.<br>6160 Wilderness Ave.<br>Riverside, CA 92504 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Cintas<br>4650 S. Coach Dr., #150<br>Tucson, AZ 85714 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | CIT-Bus Plat.<br>PO Box 6415<br>The Lakes, NV 88901-6415 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Columbia Industrial, LLC<br>C/O Larken Baker, LLC<br>6298 E. Grant Road, Suite 100<br>Tucson, AZ 85712 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Dar-Liens, Inc.<br>4040 E. McDowell Rd., Suite 203<br>Phoenix, AZ 85008 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Design Hardware<br>PO Box 680<br>Rogersville, MO 65742 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | DEX Media West<br>PO Box 79167<br>Phoenix, AZ 85062-9167 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Digital Business Systems<br>4960 E. Beverly Road<br>Phoenix, AZ 85044 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | Dimension Electric, Inc.<br>12212 N. Hong Street<br>Marana, AZ 85653 |
| ATS Citywide Doors & Construction<br>4021 E. Columbia Street, Suite 101<br>Tucson, AZ 85714 | DKS Steel Door & Frame Systems, Inc.<br>2142 Tubeway Ave.<br>City of Cmmerce, CA 90040 |

**In re:** **Aaron Sluder**
                               **Debtor**
                                **Case No.**   **4-10-bk-5283-JMM**
                                                                     **(If known)**

# SCHEDULE H - CODEBTORS

☐   Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Earth Energy, Inc.**<br>**3948 W. Costco Dr.**<br>**Tucson, AZ 85741** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Emtek Products, Inc.**<br>**PO Box 31001-0823**<br>**Pasadena, CA 91110-0823** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Fed Ex Freight**<br>**PO Box 7221**<br>**Pasadena, CA 91109-7321** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Firebird Fuel**<br>**PO Box 749400**<br>**Los Angeles, CA 90074-9400** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **First Equity Card**<br>**PO Box 84075**<br>**Columbus, GA 31908-4075** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Generation4, LLC**<br>**PO Box 769**<br>**Rock Falls, IL 61071** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Glaz Tech Industries, Inc.**<br>**2207 E. Elvira Road**<br>**Tucson, AZ 85706** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Graham Wood Doors**<br>**PO Box 1647**<br>**Mason City, IA 50402-1647** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Great American Leasing**<br>**PO Box 660831**<br>**Dallas, TX 75266-0831** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Hidden Valley Roofing, Inc.**<br>**1515 W. Deer Valley Road, 107A**<br>**Phx, AZ 85027** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Hollow Metal Express**<br>**602 S. 65th Ave.**<br>**Phx, AZ 85043** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Home Depot Credit Services**<br>**PO Box 6031**<br>**The Lakes, NV 88901-6031** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Hood Distribution**<br>**Betty Boleware**<br>**15 Professional Parkway**<br>**Hattisburg, MS 39404-7317** |

In re: **Aaron Sluder**

Case No. <u>4-10-bk-5283-JMM</u>

Debtor

(If known)

# SCHEDULE H - CODEBTORS

☐ Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **IDN**<br>**2602 N. 37th Dr.**<br>**Phx, AZ 85009** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **J. Neil and Assoc.**<br>**RE: Bank of the West**<br>**18321 Ventura Blvd., #1000**<br>**Tarzana, CA 91356** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **J.P. Morgan Chase Bank**<br>**PO Box 260164**<br>**LA2-2808**<br>**Baton Rouge, LA 70826-0164** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **JI Windows, LLC**<br>**2913 E. 22nd**<br>**Tucson, AZ 85713** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **JP Morgon Chase Bank, NA**<br>**2920 W. Valencia**<br>**Tucson, AZ 85746** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Karcher Design**<br>**Raiffeisenstr.32 74906**<br>**Bad Rappenau Germany** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Kimminau & Gee, PLLC**<br>**RE: Murphy Business & Financial**<br>**Corporateion Southwest, Inc.**<br>**110 S. Church Ave., Suite 2270**<br>**Tucson, AZ 85701** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Knowles Publishing, Inc.**<br>**PO Box 911044**<br>**Ft. Worth, TX 76111-9104** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Koty-Leavitt Insurance Agency**<br>**6992 E. Broadway Blvd.**<br>**Tucson, AZ 85710-2803** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Lumber Products**<br>**PO Box 28007**<br>**Portland, OR 97208** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Marlin Leasing**<br>**300 Fellowship Road**<br>**Mount Laurel, NJ 08054** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Master Credit Consultants, Inc.**<br>**Michael C. Brown, Esq.**<br>**Algonma Hardwoods, Inc.**<br>**23230 Chagrin Blvd., Suite 940**<br>**Cleveland, OH 44122** |

**In re:** **Aaron Sluder**                                                    **Case No.**   **4-10-bk-5283-JMM**
Debtor                                                                                      **(If known)**

# SCHEDULE H - CODEBTORS

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **McKinney Products Co.**<br>**PO Box 640766**<br>**Pittsburgh, PA 15264-0766** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Nextrio, LLC**<br>**5225 N. Sabino Canyon Road**<br>**Tucson, AZ 85750** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Norton Door Controls**<br>**PO Box 644001**<br>**Monroe, NC 28110** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Patrick McAllister**<br>**4100 S. Draper Road**<br>**Tucson, AZ 85735** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **PH Door**<br>**619 S. Hacienda, Suite 6**<br>**Tempe, AZ 85281** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Pima Waste of Tucson**<br>**PO Box 26418**<br>**Tucson, AZ 85726** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Protech**<br>**Scott Crager**<br>**3199 Pumbers Drive, Suite 4**<br>**Chico, CA 95973** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Sahuaro Environmental Service**<br>**PO Box 78059**<br>**Phx, AZ 85062-8059** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **SCF Arizona**<br>**PO Box 33049**<br>**Phx, AZ 85067-3049** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Shirley's Plan Service**<br>**425 S. Plumber**<br>**Tucson, AZ 85719-6359** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Simply Bitz**<br>**5228 N. Sabino Canyon Road**<br>**Tucson, AZ 85750** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Sipe & Landon**<br>**James A. Landon**<br>**ASSA/ABLOY CECO Door Products**<br>**5363 E. Pima, Suite 200**<br>**Tucson, AZ 85712** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Solar Industries, Inc.**<br>**PO Box 27337**<br>**Tucson , AZ 85726-7337** |

In re: **Aaron Sluder**                                                  Case No.   **4-10-bk-5283-JMM**
_____.
                                    **Debtor**                                                             **(If known)**

# SCHEDULE H - CODEBTORS

☐    Check this box if debtor has no codebtors.

| NAME AND ADDRESS OF CODEBTOR | NAME AND ADDRESS OF CREDITOR |
|---|---|
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Sparketts**<br>**P Box 660579**<br>**Dallas, TX 75266-0579** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Spellman Hardwoods, Inc.**<br>**4645 N. 43rd**<br>**Phx, AZ 85031** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Supa Doors**<br>**1732 Universal City Blvd.**<br>**Universal City, TX 78148-3351** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **T A West**<br>**PO Box 276227**<br>**Sacramento, CA 95827** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Taymor Industries, Inc.**<br>**PO Box 56148**<br>**Hayward, CA 94545-6148** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Timely**<br>**10241 Norris Ave.**<br>**Pacoima, CA 91331-2292** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **TK Computers & Electronics**<br>**650 N. 6th Ave.**<br>**Tucson, AZ 85705** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Vericore - Stacy Adams**<br>**Re: Simonton Building Products**<br>**10115 Kincey Ave., Suite 100**<br>**Huntersville, NC 28078** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Warnock, MacKinlay & Carman, PLLC**<br>**James MacKinlay**<br>**Legacy Custon Doors**<br>**1019 S. Stapley Dr.**<br>**Mesa, AZ 85204** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Windham Professionals**<br>**382 Main Street**<br>**Salem, NH 03079** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Yale Security, Inc.**<br>**PO Box 644001**<br>**Charlotte, NC 28275-1031** |
| **ATS Citywide Doors & Construction**<br>**4021 E. Columbia Street, Suite 101**<br>**Tucson, AZ 85714** | **Yellowbook USA**<br>**PO Box 660062**<br>**Dallas, TX 75266-0062** |

In re  **Aaron Sluder**                                                    Case No.  **4-10-bk-5283-JMM**

                         Debtor                                                              (If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

The column labeled "Spouse" must be completed in all cases filed by joint debtors and by a married debtor in a chapter 7, 11, 12 or 13 case whether or not a joint petition is filed, unless the spouses are separated and a joint petition is not filed. Do not state the name of any minor child.

| Debtor's Marital Status: **Married** | DEPENDENTS OF DEBTOR AND SPOUSE | |
|---|---|---|
| | RELATIONSHIP(S): | AGE(S): |

| Employment: | DEBTOR | SPOUSE |
|---|---|---|
| Occupation | **General Manager** | |
| Name of Employer | **Architectual Elements, LLC** | |
| How long employed | **2.5 months** | |
| Address of Employer | **4021 S. Columbia, #101**<br>**Tucson, AZ 85714** | |

| Income: (Estimate of average or projected monthly income at time case filed) | DEBTOR | SPOUSE |
|---|---|---|
| 1. Monthly gross wages, salary, and commissions (Prorate if not paid monthly.) | $ 5,416.67 | $ |
| 2. Estimate monthly overtime | $ 0.00 | $ |
| 3. SUBTOTAL | $ 5,416.67 | $ |
| 4. LESS PAYROLL DEDUCTIONS | | |
| a. Payroll taxes and social security | $ 335.83 | $ |
| b. Insurance | $ 78.54 | $ |
| c. Union dues | $ 0.00 | $ |
| d. Other (Specify)  **AZ SWT** | $ 101.27 | $ |
| **FWT** | $ 413.34 | $ |
| 5. SUBTOTAL OF PAYROLL DEDUCTIONS | $ 928.99 | $ |
| 6. TOTAL NET MONTHLY TAKE HOME PAY | $ 4,487.68 | $ |
| 7. Regular income from operation of business or profession or farm (Attach detailed statement) | $ 0.00 | $ |
| 8. Income from real property | $ 0.00 | $ |
| 9. Interest and dividends | $ 0.00 | $ |
| 10. Alimony, maintenance or support payments payable to the debtor for the debtor's use or that of dependents listed above. | $ 0.00 | $ |
| 11. Social security or other government assistance (Specify) | $ 0.00 | $ |
| 12. Pension or retirement income | $ 0.00 | $ |
| 13. Other monthly income (Specify)  **Mileage from Job** | $ 573.22 | $ |
| 14. SUBTOTAL OF LINES 7 THROUGH 13 | $ 573.22 | $ |
| 15. AVERAGE MONTHLY INCOME (add amounts shown on lines 6 and 14) | $ 5,060.90 | $ |
| 16. COMBINED AVERAGE MONTHLY INCOME: (Combine column totals from line 15; if there is only one debtor repeat total reported on line 15) | **$ 5,060.90** | |

(Report also on Summary of Schedules and, if applicable, on Statistical Summary of Certain Liabilities and Related Data)

17. Describe any increase or decrease in income reasonably anticipated to occur within the year following the filing of this document.:

In re   **Aaron Sluder**                          Case No.   **4-10-bk-5283-JMM**

Debtor

(If known)

# SCHEDULE I - CURRENT INCOME OF INDIVIDUAL DEBTOR(S)

**NONE**

In re **Aaron Sluder**                                                Case No. **4-10-bk-5283-JMM**
                              **Debtor**                                                    **(If known)**

# SCHEDULE J - CURRENT EXPENDITURES OF INDIVIDUAL DEBTOR(S)

Complete this schedule by estimating the average or projected monthly expenses of the debtor and the debtor's family. Pro rate any payments made bi-weekly, quarterly, semi-annually, or annually to show monthly rate.

☐ Check this box if a joint petition is filed and debtor's spouse maintains a separate household. Complete a separate schedule of expenditures labeled "Spouse."

| | | |
|---|---|---:|
| 1. Rent or home mortgage payment (include lot rented for mobile home) | $ | 1,624.00 |
|   a. Are real estate taxes included?  Yes ✓  No | | |
|   b. Is property insurance included?  Yes ✓  No | | |
| 2. Utilities: a. Electricity and heating fuel | $ | 400.00 |
|   b. Water and sewer | $ | 100.00 |
|   c. Telephone | $ | 120.00 |
|   d. Other **Comcast** | $ | 120.00 |
| 3. Home maintenance (repairs and upkeep) | $ | 50.00 |
| 4. Food | $ | 500.00 |
| 5. Clothing | $ | 70.00 |
| 6. Laundry and dry cleaning | $ | 25.00 |
| 7. Medical and dental expenses | $ | 411.00 |
| 8. Transportation (not including car payments) | $ | 375.00 |
| 9. Recreation, clubs and entertainment, newspapers, magazines, etc. | $ | 0.00 |
| 10. Charitable contributions | $ | 150.00 |
| 11. Insurance (not deducted from wages or included in home mortgage payments) | | |
|   a. Homeowner's or renter's | $ | 0.00 |
|   b. Life | $ | 150.00 |
|   c. Health | $ | 0.00 |
|   d. Auto | $ | 147.00 |
|   e. Other | $ | 0.00 |
| 12. Taxes (not deducted from wages or included in home mortgage payments) | | |
| (Specify) **Federal Tax Payment** | $ | 150.00 |
| 13. Installment payments: (In chapter 11, 12, and 13 cases, do not list payments to be included in the plan) | | |
|   a. Auto | $ | 929.00 |
|   b. Other | $ | 0.00 |
| 14. Alimony, maintenance, and support paid to others | $ | 0.00 |
| 15. Payments for support of additional dependents not living at your home | $ | 0.00 |
| 16. Regular expenses from operation of business, profession, or farm (attach detailed statement) | $ | 0.00 |
| 17. Other | $ | 0.00 |
| 18. AVERAGE MONTHLY EXPENSES (Total lines 1-17. Report also on Summary of Schedules and, if applicable, on the Statistical Summary of Certain Liabilities and Related Data.) | $ | 5,321.00 |

19. Describe any increase or decrease in expenditures reasonably anticipated to occur within the year following the filing of this document:

_____

| | | |
|---|---|---:|
| 20. STATEMENT OF MONTHLY NET INCOME | | |
|   a. Average monthly income from Line 15 of Schedule I | $ | 5,060.90 |
|   b. Average monthly expenses from Line 18 above | $ | 5,321.00 |
|   c. Monthly net income (a. minus b.) | $ | -260.10 |

**United States Bankruptcy Court**

**District of Arizona**

In re  **Aaron Sluder** _____,      Case No.  **4-10-bk-5283-JMM**

                Debtor                Chapter   **7** _____

# SUMMARY OF SCHEDULES

Indicate as to each schedule whether that schedule is attached and state the number of pages in each. Report the totals from Schedules A, B, D, E, F, I, and J in the boxes provided. Add the amounts from Schedules A and B to determine the total amount of the debtor's assets. Add the amounts of all claims from Schedules D, E, and F to determine the total amount of the debtor's liabilities. Individual debtors must also complete the "Statistical Summary of Certain Liabilities and Related Data" if they file a case under chapter 7, 11, or 13.

| NAME OF SCHEDULE | ATTACHED (YES/NO) | NO. OF SHEETS | ASSETS | LIABILITIES | OTHER |
|---|---|---|---|---|---|
| A - Real Property | YES | 1 | $ 195,000.00 | | |
| B - Personal Property | YES | 4 | $ 25,285.00 | | |
| C - Property Claimed as Exempt | YES | 1 | | | |
| D - Creditors Holding Secured Claims | YES | 1 | | $ 235,241.00 | |
| E - Creditors Holding Unsecured Priority Claims (Total of Claims on Schedule E) | YES | 3 | | $ 8,200.00 | |
| F - Creditors Holding Unsecured Nonpriority Claims | YES | 16 | | $ 914,227.01 | |
| G - Executory Contracts and Unexpired Leases | YES | 1 | | | |
| H - Codebtors | YES | 6 | | | |
| I - Current Income of Individual Debtor(s) | YES | 2 | | | $ 5,060.90 |
| J - Current Expenditures of Individual Debtor(s) | YES | 1 | | | $ 5,321.00 |
| TOTAL | | 36 | $ 220,285.00 | $ 1,157,668.01 | |

In re **Aaron Sluder**
_____
**Debtor**

Case No. **4-10-bk-5283-JMM**
_____
**(If known)**

# DECLARATION CONCERNING DEBTOR'S SCHEDULES

## DECLARATION UNDER PENALTY OF PERJURY BY INDIVIDUAL DEBTOR

I declare under penalty of perjury that I have read the foregoing summary and schedules, consisting of **38** sheets (*total shown on summary page plus 2*), and that they are true and correct to the best of my knowledge, information, and belief.

Date: **4/9/2010**
_____

Signature: **s/ Aaron Sluder**
_____
**Aaron Sluder**
Debtor

[If joint case, both spouses must sign]

## DECLARATION UNDER PENALTY OF PERJURY ON BEHALF OF CORPORATION OR PARTNERSHIP

(NOT APPLICABLE)

- - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - - -

*Penalty for making a false statement or concealing property:* Fine of up to $500,000 or imprisonment for up to 5 years or both. 18 U.S.C §§ 152 and 3571.